



KeyBank
P.O. Box 93885
Cleveland, OH  44101-5885

*KeyBank Hassle-Free Account Statement*

*May 14, 2020*

31          T 0795 **0000** R 50 AO
**RAFAEL DAVILA III**
**163 TRAFTON RD**
**SPRINGFIELD MA 01108-2639**

*Questions about your account?*
*1-800-KEY2YOU (1-800-539-2968)*

*Or, write us:*
*KeyBank National Association*
*P.O. Box 94825*
*Cleveland, Ohio  44101*

*Mail Deposits to:*
*KeyBank Research and Adjustments*
*Attn: Customer Deposits*
*555 Patroon Creek Blvd.*
*NY-31-55-0105*
*Albany, NY 12206*

*Get less mail and enroll in Online Statements today!*



## KeyBank Hassle-Free Account

Account number:  217952004075

*Account title:  RAFAEL DAVILA III*

| | |
|---|---|
| Balance on Apr 14, 2020 | $3.51 |
| Additions | |
| Deposits | 8,396.00 |
| Deductions | |
| Withdrawals | 2,980.00 |
| Balance on  May 14, 2020 | $5,419.51 |

## Deposits

| Date | Description | | | Amount |
|---|---|---|---|---|
| 4-20 | ATM | Key 314 Center St | Ludlow    MA | $300.00 |
| 4-21 | ATM | Key 314 Center St | Ludlow    MA | 400.00 |
| 5-4 | ATM | Key 314 Center St | Ludlow    MA | 300.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 292.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| 5-13 | Direct Deposit, | MA Dua | Cares Act | 892.00 |
| Total | | | | $8,396.00 |



EQUAL HOUSING
LENDER   Member FDIC   000217952004075-03290
7549





*KeyBank Hassle-Free Account
Statement*

*May 14, 2020*

## Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 4-20 | Apple.Com/Bill  866-712-7753  CA  USA | $2.99 |
| 4-20 | Netflix.Com     Netflix.Com  CA  USA | 12.99 |
| 4-20 | Tmobile*Postpai 800-937-8997  WA  USA | 186.67 |
| 4-20 | POS      Mac Shell Service      Chicopee   MA | 34.53 |
| 4-20 | Personal Touch  Springfield  MA  USA | 24.99 |
| 4-20 | Apple.Com/Bill  866-712-7753  CA  USA | 13.80 |
| 4-21 | Amazon Prime*1T Amzn.Com/Bill WA  USA | 12.99 |
| 4-22 | Direct Withdrawal, Capital One     Mobile Pmt | 245.00 |
| 4-23 | Uber  Trip    8005928996    CA  USA | 16.78 |
| 4-23 | Puppyfind.Com  8886298014    AZ  USA | 5.99 |
| 4-23 | Microsoft*Store Msbill.Info  WA  USA | 50.00 |
| 4-27 | POS      Mac Autozone 510       Springfiel MA | 16.45 |
| 4-28 | POS      Mac Shell Service S     West Sprin MA | 10.13 |
| 4-28 | POS      Mac Meldrum'S Meld     Indian Orc MA | 6.00 |
| 4-29 | POS      Exa Gulf Page Blvd     Springfiel MA | 15.04 |
| 4-29 | POS      Mac Cumberland Far     Wilbraham  MA | 18.86 |
| 5-1 | Paypal *Ebay IN 4029357733    CA  USA | 16.02 |
| 5-4 | Netflix.Com     Netflix.Com  CA  USA | 12.99 |
| 5-4 | Straighttalk*Ai 877-430-2355  FL  USA | 49.64 |
| 5-6 | Max Storage    413-858-7000  MA  USA | 142.26 |
| 5-11 | POS      Mac Pride Station &      Ludlow      MA | 33.00 |
| 5-13 | Personal Touch  Springfield  MA  USA | 24.99 |
| 5-13 | Domino'S 3067   413-246-8191  MA  USA | 40.44 |
| 5-14 | Cash App*Efrain 4153753176    CA  USA | 1,500.00 |
| 5-14 | POS      Mac Wawa 920           Egg Harbor NJ | 12.66 |
| 5-14 | POS      Mac Wawa 920           Egg Harbor NJ | 27.65 |
| 5-14 | POS      Exa Wal-Mart #2901      Northhampt MA | 267.14 |
| 5-14 | Direct Withdrawal, Capital One     Mobile Pmt | 180.00 |
| Total | | $2,980.00 |

 KeyNotes





## CONSUMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in- Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after  we sent you the FIRST statement on which the problem or error appeared.

    *KeyBank
    Customer Disputes
    NY-31-55-0228
    555 Patroon Creek Blvd
    Albany, NY 12206

- Tell us your name and Account number ;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

    XFER TO SAV  -  Transfer to Savings Account
    XFER FROM  SAV  -  Transfer from Savings Account
    XFER TO CKG  -  Transfer to Checking Account
    XFER FROM CKG  -  Transfer from Checking Account
    PMT TO CR CARD      -  Payment to Credit Card
    ADV CR CARD -  Advance from Credit Card

**Preauthorized Credits:**   If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**If you are in Bankruptcy:**  To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation.  However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register**      each deposit, check or other transaction shown on this statement.

    Enter into your check register and SUBTRACT:
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    Enter into your check register and ADD:
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL ➜ | $ |
|  |  |  |  |
|  |  | ❻ **Enter ending balance shown on your statement.** | |
|  |  | $ | |
|  |  | ❼ **Add 5 and 6 and enter total here.** | |
|  |  | $ | |
|  |  | ❽ **Enter total from 4.** | |
|  |  | $ | |
|  |  | ❾ **Subtract 8 from 7 and enter difference here.** | |
|  |  | $ | |
|  |  | This amount should agree with your check register balance. | |
| TOTAL ➜ | $ |  |  |

*Member FDIC*    000217952004075-03290
                                 7549

EQUAL HOUSING LENDER





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

May 14, 2020 to June 12, 2020

## Account Summary

| | |
|---|---|
| Beginning Balance on May 14, 2020 | $5,419.51 |
| Deposits (Money In) | |
| Deposits | $4,623.63 |
| Withdrawals (Money Out) | |
| Withdrawals | -$9,941.82 |
| **Ending Balance on June 12, 2020** | **$101.32** |

Make sure you read the **Account Updates** section on page 4 of this statement to find out important information about your account.

---

 **Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

 **Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326

 **Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 05/19 | POS     MAC CASH APP*CASH OUT   SAN FRANCI CA | $1,674.50 |
| 05/20 | DIRECT DEPOSIT,   MA DUA     CARES ACT | $892.00 |
| 05/21 | DEPOSIT   BRANCH 0791 MASSACHUSETTS | $1,500.00 |
| 06/01 | ATM     KEY 1063 RIVERDALE ST   SPRINGFIEL MA | $300.00 |
| 06/01 | AMZN MKTP US   AMZN.COM/BILL WA  USA | $57.13 |
| 06/01 | ATM     KEY 1063 RIVERDALE ST   SPRINGFIEL MA | $200.00 |
| **Total Deposits** | | **$4,623.63** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 05/15 | DUNKIN #310434  W SPRINGFIELD MA  USA | $8.65 |
| 05/15 | POS     MAC SPRINGFIELD IR     SPRINGFIEL MA | $8.17 |
| 05/15 | POS     MAC SUNOCO 09095092     SPRINGFIEL MA | $34.43 |
| 05/15 | POS     MAC ANTONIOS GRIND     SPRINGFIEL MA | $45.31 |
| 05/15 | WITHDRAWAL BRANCH 0787 MASSACHUSETTS | $4,500.00 |
| 05/15 | POS     MAC PETCO 792     SPRINGFIEL MA | $137.00 |
| 05/15 | POS     EXA MCDONALD'S F61     SPRINGFIEL MA | $17.12 |
| 05/18 | POS     MAC SPRINGFIELD IR     SPRINGFIEL MA | $21.56 |
| 05/18 | DUNKIN #342032  SPRINGFIELD  MA USA | $7.68 |
| 05/18 | POS     MAC CUMBERLAND FAR     WILBRAHAM MA | $34.14 |
| 05/18 | POS     EXA ADVANCE AUTO P     CLINTON   CT | $14.88 |
| 05/18 | POS     MAC HARIS & AYESHA,     HADDAM    CT | $34.35 |
| 05/18 | POS     MAC HARIS & AYESHA     HADDAM    CT | $14.81 |
| 05/18 | TJS WINE & SPIR SPRINGFIELD   MA USA | $41.74 |
| 05/18 | APPLE.COM/BILL  866-712-7753 CA  USA | $13.80 |
| 05/18 | DUNKIN #330278  ASHLAND       MA USA | $12.93 |
| 05/18 | POS     MAC SHELL SERVICE     ASHLAND    MA | $7.43 |
| 05/18 | POS     MAC SHELL SERVICE S     ASHLAND    MA | $22.29 |
| 05/18 | APPLE.COM/BILL  866-712-7753 CA  USA | $2.99 |
| 05/18 | POS     MAC TJS WINE & SPI     SPRINGFIEL MA | $24.68 |
| 05/18 | POS     MAC SUNOCO 05568605     FRAMINGHAM MA | $20.00 |
| 05/18 | POS     MAC SUNOCO 05568605     FRAMINGHAM MA | $20.00 |
| 05/18 | POS     EXA MCDONALD'S F25     CHARLTON  MA | $19.30 |
| 05/18 | POS     MAC CUMBERLAND FAR     WILBRAHAM  MA | $2.10 |
| 05/18 | POS     EXA RACING MART     SPRINGFIEL MA | $14.50 |
| 05/18 | POS     MAC DOLLAR TR 1101     SPRINGFIEL MA | $8.48 |
| 05/18 | POS     MAC PRIDE STATION &     SPRINGFIEL MA | $30.01 |
| 05/19 | NETFLIX.COM   NETFLIX.COM  CA  USA | $12.99 |
| 05/19 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $20.00 |
| 05/19 | POS     EXA WAL-MART #2901     NORTHHAMPT MA | $186.03 |
| 05/19 | POS     MAC BIG Y 07  136     NORTHAMPTO MA | $18.18 |
| 05/20 | SMITHLAND SUPPL NORTHAMPTON  MA  USA | $10.61 |
| 05/20 | WITHDRAWAL BRANCH 0787 MASSACHUSETTS | $1,500.00 |
| 05/20 | POS     MAC SHELL SERVICE S     WEST SPRIN MA | $30.01 |
| 05/20 | POS     EXA HARBOR FREIGHT     WEST SPRIN MA | $63.73 |
| 05/20 | POS     MAC AUTOZONE  359     W SPRINGFI MA | $38.20 |
| 05/20 | POS     MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $3.54 |
| 05/20 | POS     MAC CUMBERLAND FAR     SPRINGFIEL MA | $13.09 |
| 05/21 | POS     MAC CUMBERLAND FAR     WESTFIELD  MA | $9.55 |
| 05/21 | POS     MAC PETCO 777     HOLYOKE  MA | $23.36 |
| 05/22 | AMZN MKTP US*M7 AMZN.COM/BILL WA  USA | $57.13 |
| 05/22 | TONYS PIZZA RES SPRINGFIELD  MA  USA | $14.98 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/22 | AMAZON PRIME*M7 AMZN.COM/BILL WA  USA | $12.99 |
| 05/22 | ROTARY LIQUORS  W SPRINGFIELD MA  USA | $24.99 |
| 05/22 | BRADLEY AUTO WA WEST SPRINGFI MA  USA | $16.00 |
| 05/22 | POS      MAC CUMBERLAND FAR     WILBRAHAM  MA | $9.55 |
| 05/22 | PAYPAL *UNITEDA 4029357733   CA  USA | $423.94 |
| 05/22 | POS      MAC CITGO COUNTRY      3 RIVERS  MA | $35.37 |
| 05/22 | POS      MAC OCEAN STATE 23     CHICOPEE  MA | $9.19 |
| 05/22 | POS      EXA MCDONALD'S F64     CHICOPEE  MA | $19.13 |
| 05/22 | POS      MAC SHELL SERVICE S     WEST SPRIN MA | $54.90 |
| 05/22 | POS      MAC SHELL SERVICE      WEST SPRIN MA | $8.50 |
| 05/22 | DEBIT MEMO | $1,500.00 |
| 05/26 | BRADLEY AUTO WA WEST SPRINGFI MA  USA | $5.00 |
| 05/26 | BURGER KING #35 SPRINGFIELD  MA  USA | $5.35 |
| 05/26 | MILLENNIUM PACK NORTHAMPTON  MA  USA | $20.00 |
| 05/26 | CASH APP*NATALI 4153753176   CA  USA | $120.00 |
| 05/26 | POS      EXA RACING MART        SPRINGFIEL MA | $6.00 |
| 05/26 | DUNKIN #310434  W SPRINGFIELD MA  USA | $10.25 |
| 05/27 | CHICOPEELECLIGH 413-598-8311 MA  USA | $15.86 |
| 05/27 | POS      MAC SHELL SERVICE      PALMER     MA | $12.52 |
| 05/28 | POS      MAC USPS PO 2 1883     SPRINGFIEL MA | $26.35 |
| 05/29 | POS      MAC PRIDE STATION &     LUDLOW     MA | $28.16 |
| 06/01 | POS      MAC DOLLAR TR 935      WEST SPRIN MA | $4.13 |
| 06/01 | FIVE BELOW 429  WEST SPRINGFI MA  USA | $5.90 |
| 06/01 | POS      MAC AUTOZONE 2231      HOLYOKE    MA | $14.86 |
| 06/01 | POS      MAC SHELL SERVICE      WEST SPRIN MA | $11.62 |
| 06/01 | CASH APP*NATASH 4153753176   CA  USA | $24.00 |
| 06/01 | CASH APP*EFRAIN 4153753176   CA  USA | $20.00 |
| 06/01 | PAYPAL *EBAY IN 4029357733   CA  USA | $7.95 |
| 06/01 | PAYPAL *BAYAREA 4029357733   CA  USA | $28.63 |
| 06/02 | AMAZON.COM*MY4T AMZN.COM/BILL WA  USA | $84.26 |
| 06/02 | NETFLIX.COM   NETFLIX.COM CA  USA | $12.99 |
| 06/02 | POS      MAC CONSUMER AUTO      HOLYOKE    MA | $4.24 |
| 06/02 | POS      MAC STAPLES 0006       W SPRINGFI MA | $5.09 |
| 06/03 | BURGER KING #35 SPRINGFIELD  MA  USA | $11.02 |
| 06/03 | DUNKIN #310434  W SPRINGFIELD MA  USA | $16.23 |
| 06/04 | MAX STORAGE    413-858-7000 MA  USA | $176.00 |
| 06/08 | IHOP 2075       6612948877   MA  USA | $31.10 |
| **Total Withdrawals** | | **-$9,941.82** |





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

September 15, 2020 to October 15, 2020

## Account Summary

| | |
|---|---|
| Beginning Balance on September 15, 2020 | $105.02 |
| Deposits (Money In) | |
|    Deposits | $16,156.00 |
| Withdrawals (Money Out) | |
|    Withdrawals | -$15,148.12 |
| **Ending Balance on October 15, 2020** | **$1,112.90** |

Make sure you read the **Account Updates** section on page 4 of this statement to find out important information about your account.

---



**Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336



**Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326



**Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $292.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $292.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $592.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/28 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $892.00 |
| 09/30 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $292.00 |
| 10/01 | POS      MAC CASH APP*CASH OUT   SAN FRANCI CA | | | $197.00 |
| 10/06 | ATM      KEY 1063 RIVERDALE ST    SPRINGFIEL MA | | | $680.00 |
| 10/06 | ATM      KEY 1063 RIVERDALE ST    SPRINGFIEL MA | | | $1,220.00 |
| 10/07 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $292.00 |
| 10/13 | KAWADA HOTEL   213-6212220   CA  USA | | | $100.00 |
| 10/15 | ZELLE DEP LORYANN OLIVIERI        TB3CSHZCC | | | $27.00 |
| 10/15 | DIRECT DEPOSIT, | MA DUA | CARES ACT | $292.00 |
| **Total Deposits** | | | | **$16,156.00** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 09/17 | AMZN MKTP US*M4 AMZN.COM/BILL WA  USA | $84.16 |
| 09/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $13.80 |
| 09/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $2.99 |
| 09/28 | WITHDRAWAL BRANCH 0820 MASSACHUSETTS | $12,000.00 |
| 09/29 | EXPEDIA 7551751 EXPEDIA.COM  WA  USA | $6.16 |
| 09/29 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $250.74 |
| 09/30 | AMERICAN       SEATTLE      WA USA | $162.10 |
| 09/30 | UNITED       800-932-2732 TX USA | $173.60 |
| 09/30 | AMERICAN       SEATTLE      WA USA | $162.10 |
| 09/30 | UNITED       800-932-2732 TX USA | $173.60 |
| 10/01 | POS      MAC 2706 WRENTHAM       WRENTHAM  MA | $1.27 |
| 10/02 | RACING MART    HOLYOKE      MA USA | $5.77 |
| 10/02 | TST* FIESTA CAF HOLYOKE      MA USA | $26.40 |
| 10/02 | SP * HAPPY ROSE 5048006251    LA USA | $32.73 |
| 10/05 | MAX STORAGE    413-858-7000 MA USA | $176.00 |
| 10/05 | UBER  TRIP    8005928996   CA USA | $19.77 |
| 10/05 | UBER  TRIP    8005928996   CA USA | $1.00 |
| 10/05 | POS      MAC SHELL SERVICE      WEST SPRIN MA | $2.69 |
| 10/05 | POS      MAC CUMBERLAND FARMS 6  WILBRAHAM MA | $29.02 |
| 10/05 | MCDONALD'S F162 CHICOPEE      MA USA | $5.35 |
| 10/05 | POS      MAC LOWE'S #660 16      SPRINGFIEL MA | $6.35 |
| 10/05 | POS      MAC SHELL SERVICE      WALTHAM   MA | $4.18 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/06 | MCDONALD'S F162 CHICOPEE     MA  USA | $6.52 |
| 10/06 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $14.00 |
| 10/06 | AUTOZONE #3222 SPRINGFIELD  MA  USA | $18.87 |
| 10/06 | POS      MAC PRIDE STATION      CHICOPEE   MA | $6.43 |
| 10/07 | DUNKIN #331964 SPRINGFIELD   MA  USA | $14.40 |
| 10/07 | BDL TRAVELMART  WINDSOR LOCKS CT  USA | $19.93 |
| 10/07 | UBER  TRIP   8005928996   CA  USA | $23.56 |
| 10/07 | SUNSET AUTO SPA LOS ANGELES  CA  USA | $25.95 |
| 10/07 | 0628 SIZZLER   LOS ANGELES  CA  USA | $90.29 |
| 10/08 | HILTON GARDEN I REDONDO BEACH CA  USA | $9.50 |
| 10/08 | TOMBOY'S      LAWNDALE     CA  USA | $12.44 |
| 10/08 | CVS/PHARMACY #0 SOUTH EL MONT CA  USA | $16.90 |
| 10/08 | BASKIN #337444 MONTEBELLO    CA  USA | $7.28 |
| 10/08 | POS      MAC LABEEB MOUBARE      SOUTH EL M CA | $5.60 |
| 10/08 | POS      MAC SALPY TERLSIAN      GORMAN    CA | $57.05 |
| 10/09 | JACK IN THE BOX LAWNDALE     CA  USA | $15.96 |
| 10/09 | APPLE.COM/BILL  866-712-7753  CA  USA | $21.24 |
| 10/09 | CHEVRON 0379849 LOS BANOS     CA  USA | $30.10 |
| 10/09 | ROSS STORES #18 CAPITOLA     CA  USA | $4.35 |
| 10/09 | POS      MAC PILOT #0154      LOST HILLS CA | $2.03 |
| 10/09 | POS      MAC SHELL SERVICE S    HAWTHORNE  CA | $20.12 |
| 10/09 | EXPEDIA 7553552 EXPEDIA.COM  WA  USA | $99.20 |
| 10/13 | WEST SIDE LIQUO LOS ANGELES  CA  USA | $34.37 |
| 10/13 | KAWADA HOTEL   LOS ANGELES   CA  USA | $100.00 |
| 10/13 | POS      MAC 7-ELEVEN      LOS ANGELE CA | $3.69 |
| 10/13 | LYFT  *RIDE SA 855-865-9553 CA  USA | $24.26 |
| 10/13 | UBER  TRIP   8005928996   CA  USA | $1.00 |
| 10/13 | POS      MAC DESTINATIONLA      CARSON    CA | $13.03 |
| 10/13 | NAYAX AIR      HUNT VALLEY  MD  USA | $1.25 |
| 10/13 | POS      MAC SHELL SERVICE S    WEST SPRIN MA | $8.96 |
| 10/13 | POS      MAC SHELL SERVICE      WEST SPRIN MA | $7.98 |
| 10/13 | POS      MAC WHEELERS  597      SPRINGFIEL MA | $4.00 |
| 10/13 | POS      MAC DICK'S SPORTIN      W SPRINGFI MA | $37.17 |
| 10/13 | TST* FIESTA CAF HOLYOKE     MA  USA | $26.25 |
| 10/13 | TST* FIESTA CAF HOLYOKE     MA  USA | $8.00 |
| 10/13 | TST* FIESTA CAF HOLYOKE     MA  USA | $4.00 |
| 10/13 | HILTON GARDEN I REDONDO BEACH CA  USA | $324.63 |
| 10/13 | POS      MAC SHELL SERVICE S    WEST SPRIN MA | $44.09 |
| 10/14 | TMOBILE*POSTPAI 800-937-8997 WA  USA | $79.30 |
| 10/14 | JCPENNEY 0578  HOLYOKE     MA  USA | $35.97 |
| 10/14 | POS      MAC BURLINGTON STO      HOLYOKE    MA | $86.01 |
| 10/14 | POS      MAC OLD NAVY US 51      HOLYOKE    MA | $120.04 |
| 10/14 | POS      MAC CVS/PHARM 0096      PALMER    MA | $17.62 |
| 10/14 | CASH APP*LORYAN 4153753176   CA  USA | $120.00 |
| 10/14 | POS      EXA GULF MART 852      LUDLOW    MA | $25.13 |
| 10/14 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $80.00 |
| 10/15 | NAYAX VENDING 2 HUNT VALLEY  MD  USA | $1.25 |
| 10/15 | DUNKIN #330240 LUDLOW      MA  USA | $6.72 |
| 10/15 | STRAIGHTTALK*AI 877-430-2355  FL  USA | $38.61 |
| 10/15 | POS      MAC CITGO COUNTRY      3 RIVERS  MA | $10.29 |
| 10/15 | AMERICAN      SEATTLE     WA  USA | $11.50 |



 KeyBank Hassle-Free Account  |  Account number ending: 4075

## Withdrawals (continued)

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| 10/15 | AMERICAN | SEATTLE | WA  USA | $11.50 |
| **Total Withdrawals** | | | | **-$15,148.12** |

## Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement, visit your local branch or contact your banker.*

**Turn Your Financial Plan into Action**

Setting a goal is easy. Making it actually happen is what's challenging. KeyBank can help you build a plan to overcome the barriers standing in your way. Visit key.com/financialwellness to schedule your KeyFinancial Wellness Review® today.

### INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

• Give us your name and account number
• Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
• Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336

©2020 KeyCorp. **KeyBank is Member FDIC.** 191009-674508



 KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

October 15, 2020 to November 16, 2020

## Account Summary

| | |
|---|---|
| Beginning Balance on October 15, 2020 | $1,112.90 |
| Deposits (Money In) | |
| Deposits | $4,479.21 |
| Withdrawals (Money Out) | |
| Withdrawals | -$4,881.47 |
| **Ending Balance on November 16, 2020** | **$710.64** |

Make sure you read the **Account Updates** section on page 4 of this statement to find out important information about your account.

---

 **Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

 **Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326

 **Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|---|---|---|
| 10/20 | DEPOSIT   BRANCH 0791 MASSACHUSETTS | $1,200.00 |
| 10/22 | DIRECT DEPOSIT,   MA DUA        CARES ACT | $292.00 |
| 10/28 | DIRECT DEPOSIT,   MA DUA        CARES ACT | $292.00 |
| 11/03 | POS      MAC CASH APP*CASH OUT   SAN FRANCI CA | $985.00 |
| 11/04 | DIRECT DEPOSIT,   MA DUA        CARES ACT | $292.00 |
| 11/12 | POS      MAC CASH APP*CASH OUT   SAN FRANCI CA | $886.50 |
| 11/13 | PAYPAL *CEK SOL 4029357733   CA  USA | $239.71 |
| 11/13 | DIRECT DEPOSIT,   MA DUA        CARES ACT | $292.00 |
| **Total Deposits** | | **$4,479.21** |

# Withdrawals

| Date | Description | Amount |
|---|---|---|
| 10/16 | CASH APP*LORYAN 4153753176   CA  USA | $500.00 |
| 10/16 | POS      EXA HONEYLAND FARM       CHICOPEE  MA | $16.29 |
| 10/19 | UBER  TRIP    8005928996   CA USA | $13.42 |
| 10/19 | PAYPAL *OMACUSA 4029357733   CA  USA | $76.40 |
| 10/19 | PAYPAL *SHANGHA 4029357733   CA  USA | $21.24 |
| 10/19 | APPLE.COM/BILL  1111111111   CA  USA | $13.80 |
| 10/19 | APPLE.COM/BILL  866-712-7753  CA  USA | $2.99 |
| 10/19 | EBAY O*21-05902 SAN JOSE       CA USA | $95.51 |
| 10/19 | PAYPAL *CEK SOL 4029357733   CA  USA | $239.71 |
| 10/19 | CASH APP*     4153753176   CA  USA | $100.00 |
| 10/21 | POS      EXA GULF MART 852       LUDLOW     MA | $25.09 |
| 10/22 | BENSONS BAGELS  SPRINGFIELD  MA  USA | $29.58 |
| 10/22 | AMAZON PRIME*2T AMZN.COM/BILL WA  USA | $12.99 |
| 10/22 | POS      MAC CUMBERLAND FARMS 6  WILBRAHAM  MA | $42.00 |
| 10/22 | POS      MAC PRIDE SPFLD NOR     SPRINGFIEL MA | $7.91 |
| 10/22 | POS      MAC PRIDE LIQUORS       SPRINGFIEL MA | $2.54 |
| 10/22 | POS      MAC PRIDE LIQUORS       SPRINGFIEL MA | $5.03 |
| 10/23 | TST* FIESTA CAF HOLYOKE       MA USA | $28.13 |
| 10/23 | TST* FIESTA CAF HOLYOKE       MA USA | $10.00 |
| 10/26 | LAWLER INSURANC HOLYOKE       MA  USA | $170.00 |
| 10/26 | POS      EXA MCDONALD'S F25       LUDLOW     MA | $17.95 |
| 10/26 | POS      EXA MCDONALD'S F12       BELCHERTOW MA | $15.37 |
| 10/26 | POS      MAC TABLE AND 2145       SPRINGFIEL MA | $11.08 |
| 10/26 | POS      EXA MCDONALD'S F23       BROOKLYN  NY | $15.98 |
| 10/26 | POS      MAC CUMBERLAND FARMS 6  PALMER     MA | $13.13 |
| 10/27 | PARAMOUNT PIZZA 413-283-5555  MA  USA | $18.05 |
| 10/27 | TOWN FAIR TIRE  SPRINGFIELD  MA  USA | $109.00 |
| 10/27 | CASH APP*     4153753176   CA  USA | $100.00 |
| 10/28 | TMOBILE*POSTPAI 800-937-8997  WA  USA | $74.00 |
| 10/28 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $100.00 |
| 10/29 | FIFTIES DINER   CHICOPEE      MA  USA | $6.94 |
| 10/29 | POS      MAC STAPLES 0439         SPRINGFIEL MA | $18.05 |
| 10/29 | POS      MAC BIG Y 86  2035       WILBRAHAM MA | $11.68 |
| 10/29 | POS      MAC BIG Y 86  2035       WILBRAHAM MA | $16.98 |
| 10/30 | SPENCER GIFTS 1 HOLYOKE       MA USA | $24.42 |
| 10/30 | PP*WESTERNMASS SPRINGFIELD  MA  USA | $21.15 |
| 10/30 | POS      MAC SPRINGFIELD BA       SPRINGFIEL MA | $5.90 |
| 10/30 | CASH APP*LORYAN 4153753176   CA  USA | $120.00 |
| 10/30 | POS      MAC CUMBERLAND FARMS 6  PALMER     MA | $13.40 |
| 10/30 | POS      MAC CUMBERLAND FARMS 6  PALMER     MA | $36.50 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | BVD*BEENVERIFIE 855-9046471  NY  USA | $1.00 |
| 11/02 | CUMBERLAND FARM PALMER        MA  USA | $2.59 |
| 11/02 | POS      MAC PRIDE STATION      LUDLOW      MA | $9.59 |
| 11/02 | POS      MAC CUMBERLAND FAR      WILBRAHAM  MA | $1.05 |
| 11/02 | POS      MAC CUMBERLAND FAR      WILBRAHAM  MA | $6.87 |
| 11/02 | POS      MAC CUMBERLAND FARMS 6  PALMER      MA | $13.12 |
| 11/03 | ATM      KEY 314 CENTER ST      LUDLOW      MA | $1,000.00 |
| 11/04 | MAX STORAGE    413-858-7000 MA USA | $176.00 |
| 11/04 | PAYPAL *EBAY    4029357733   CA  USA | $118.83 |
| 11/04 | PAYPAL *MOTORFA 4029357733   CA  USA | $265.61 |
| 11/04 | POS      MAC DOLLAR TR 935      WEST SPRIN MA | $4.24 |
| 11/05 | AMZN MKTP US*28 AMZN.COM/BILL WA  USA | $53.07 |
| 11/05 | AMZN MKTP US*28 AMZN.COM/BILL WA  USA | $21.20 |
| 11/05 | DUNKIN #352548 SPRINGFIELD  MA  USA | $7.58 |
| 11/06 | POS      MAC SUNOCO 09095092      SPRINGFIEL MA | $41.82 |
| 11/06 | POS      MAC PRIDE LIQUORS      SPRINGFIEL MA | $7.61 |
| 11/09 | SUNOCO 03388485 WINDSOR      CT  USA | $29.03 |
| 11/09 | BURGER KING #35 SPRINGFIELD  MA  USA | $5.35 |
| 11/09 | POS      EXA MELDRUMS LIQUO      INDIAN ORC MA | $4.00 |
| 11/09 | DUNKIN #310434 W SPRINGFIELD MA  USA | $14.03 |
| 11/09 | POS      MAC SHELL SERVICE S      CHICOPEE  MA | $4.67 |
| 11/09 | APPLE.COM/BILL  866-712-7753  CA  USA | $21.24 |
| 11/09 | SUNOCO 03388485 WINDSOR      CT  USA | $37.53 |
| 11/09 | POS      MAC AIRPORT ROAD CIT      HARTFORD  CT | $10.05 |
| 11/12 | POS      MAC CUMBERLAND FARMS 0  LUDLOW      MA | $20.11 |
| 11/12 | POS      MAC PRIDE STATION      SPRINGFIEL MA | $4.26 |
| 11/12 | POS      MAC BIG Y 86  2035      WILBRAHAM MA | $15.92 |
| 11/13 | SPK*SPOKEO SEAR 800-6994264  CA  USA | $0.95 |
| 11/13 | COLUMBIA GAS OF 8006886160   OH  USA | $90.75 |
| 11/13 | STRAIGHTTALK*AI 877-430-2355  FL  USA | $38.61 |
| 11/13 | CASH APP*JUSTIN 877-417-4551 MA  USA | $1.00 |
| 11/16 | BOSTON MARKET 0 SPRINGFIELD  MA  USA | $24.14 |
| 11/16 | PARAMOUNT PIZZA PALMER        MA  USA | $41.00 |
| 11/16 | APPLE CASH - SE 877-233-8552 CA  USA | $1.00 |
| 11/16 | POS      EXA WAL-MART SUPER      CHICOPEE  MA | $155.61 |
| 11/16 | POS      MAC BIG Y 01  1090      SPRINGFIEL MA | $40.34 |
| 11/16 | POS      MAC SUNOCO 09095092      SPRINGFIEL MA | $56.43 |
| 11/16 | CASH APP*LORYAN 4153753176   CA  USA | $200.00 |
| 11/16 | NAYAX VENDING 2 HUNT VALLEY  MD  USA | $1.25 |
| 11/16 | POS      MAC CUMBERLAND FAR      WILBRAHAM  MA | $7.18 |
| 11/16 | POS      MAC SHELL SERVICE      WEST SPRIN MA | $4.87 |
| 11/16 | POS      MAC SHELL SERVICE S      WEST SPRIN MA | $14.76 |
| 11/16 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $145.00 |
| **Total Withdrawals** | | **-$4,881.47** |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

## Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement, visit your local branch or contact your banker.*

**Turn Your Financial Plan into Action**

Setting a goal is easy. Making it actually happen is what's challenging. KeyBank can help you build a plan to overcome the barriers standing in your way. Visit key.com/financialwellness to schedule your KeyFinancial Wellness Review® today.

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at **KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206** as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

# KeyBank Hassle-Free Account®

Account number ending: 4075

November 16, 2020 to December 14, 2020

## Account Summary

| | |
|---|---|
| Beginning Balance on November 16, 2020 | $710.64 |
| Deposits (Money In) | |
| Deposits | $6,422.10 |
| Withdrawals (Money Out) | |
| Withdrawals | -$4,992.88 |
| **Ending Balance on December 14, 2020** | **$2,139.86** |





**Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

**Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326



**Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 11/19 | DIRECT DEPOSIT,   MA DUA          CARES ACT | $292.00 |
| 11/23 | APPLE PAY - MON 877-233-8552 CA  USA | $1.00 |
| 11/23 | EBAY O*04-06114 SAN JOSE      CA  USA | $8.91 |
| 11/23 | EBAY O*08-06113 SAN JOSE      CA  USA | $59.49 |
| 11/25 | DIRECT DEPOSIT,   MA DUA          CARES ACT | $292.00 |
| 12/01 | POS       MAC CASH APP*CASH OUT   SAN FRANCI CA | $492.50 |
| 12/02 | ATM       KEY 1063 RIVERDALE ST   SPRINGFIEL MA | $400.00 |
| 12/02 | DIRECT DEPOSIT,   MA DUA          CARES ACT | $292.00 |
| 12/04 | REVERSE DIRECT WITHDRAWAL, CAPITAL ONE      MOBI | $190.00 |
| 12/09 | DIRECT DEPOSIT,   MA DUA          CARES ACT | $292.00 |
| 12/09 | ATM       KEY 6 SOMERS RD         LONGMEADOW MA | $1,000.00 |
| 12/10 | POS       MAC CASH APP*CASH OUT   SAN FRANCI CA | $1,970.00 |
| 12/14 | EBAY O*15-06222 SAN JOSE      CA  USA | $245.70 |
| 12/14 | POS       MAC CASH APP*CASH OUT   SAN FRANCI CA | $886.50 |
| **Total Deposits** | | **$6,422.10** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/17 | MCDONALD'S F119 SPRINGFIELD  MA  USA | $8.56 |
| 11/17 | CASH APP*SANTO 4153753176   CA  USA | $55.00 |
| 11/17 | CASH APP*JAI  4153753176   CA  USA | $240.00 |
| 11/17 | POS       MAC CITGO COUNTRY       3 RIVERS  MA | $5.40 |
| 11/17 | POS       MAC CUMBERLAND FARMS 6  PALMER    MA | $14.00 |
| 11/18 | CASH APP*LORYAN 4153753176   CA  USA | $150.00 |
| 11/18 | CASH APP*ANITA  877-417-4551  TN  USA | $20.00 |
| 11/18 | COMCAST BOSTON  800-266-2278  NH  USA | $1.00 |
| 11/19 | APPLE.COM/BILL  866-712-7753 CA  USA | $13.80 |
| 11/19 | APPLE.COM/BILL  1111111111   CA  USA | $2.99 |
| 11/19 | POS       EXA WAL-MART #2386      WARE      MA | $18.41 |
| 11/19 | POS       MAC CUMBERLAND FARMS 6  PALMER    MA | $14.00 |
| 11/19 | POS       MAC CUMBERLAND FARMS 6  PALMER    MA | $31.54 |
| 11/19 | POS       EXA WHITE EAGLE WI      CHICOPEE  MA | $22.15 |
| 11/19 | POS       MAC LOWE'S #660 16      SPRINGFIEL MA | $13.35 |
| 11/20 | CUMBERLAND FARM PALMER       MA  USA | $1.06 |
| 11/23 | AMAZON PRIME*2X AMZN.COM/BILL WA  USA | $12.99 |
| 11/23 | POS       MAC CUMBERLAND FAR      WILBRAHAM MA | $3.80 |
| 11/23 | EBAY O*08-06113 SAN JOSE      CA  USA | $59.49 |
| 11/23 | EBAY O*04-06114 SAN JOSE      CA  USA | $8.91 |
| 11/23 | EBAY O*25-06111 SAN JOSE      CA  USA | $25.70 |
| 11/23 | EBAY O*21-06112 SAN JOSE      CA  USA | $8.32 |
| 11/23 | EBAY O*09-06117 SAN JOSE      CA  USA | $11.12 |
| 11/23 | EBAY O*26-06116 SAN JOSE      CA  USA | $90.44 |
| 11/23 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $40.00 |
| 11/25 | COMCAST BOSTON  800-266-2278  NH  USA | $78.87 |
| 11/30 | AMZN MKTP US*W9 AMZN.COM/BILL WA  USA | $47.59 |
| 12/01 | AMZN MKTP US*VC AMZN.COM/BILL WA  USA | $38.22 |
| 12/01 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $40.00 |
| 12/01 | POS       MAC POLO/RL LEE 75      LEE       MA | $353.98 |
| 12/01 | POS       MAC POLO/RL LEE 75      LEE       MA | $279.25 |
| 12/02 | POS       EXA WM SUPERCENTER      CHICOPEE  MA | $1.15 |
| 12/02 | POS       MAC SHELL SERVICE S     AGAWAM    MA | $40.00 |
| 12/02 | ATM       KEY 1063 RIVERDALE ST   SPRINGFIEL MA | $200.00 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/03 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $190.00 |
| 12/03 | RED ROBIN #178  HOLYOKE        MA  USA | $50.00 |
| 12/03 | SUPREME MART   INDIAN ORCHAR MA  USA | $3.49 |
| 12/03 | POS      EXA WAL-MART #1967      SPRINGFIEL MA | $37.87 |
| 12/03 | POS      EXA GULF MART 852      LUDLOW    MA | $27.36 |
| 12/04 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $8.50 |
| 12/04 | EBAY O*22-06186 SAN JOSE     CA  USA | $8.86 |
| 12/07 | PALMER TOWN OF  WHITINSVILLE  MA  USA | $5.00 |
| 12/07 | TAX PMNT CONVEN WHITINSVILLE  MA  USA | $2.50 |
| 12/07 | AMZN MKTP US*AU AMZN.COM/BILL WA  USA | $21.24 |
| 12/07 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $190.00 |
| 12/09 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $74.00 |
| 12/10 | EBAY O*20-06221 SAN JOSE     CA  USA | $190.07 |
| 12/10 | PAYPAL *ANARFRF 4029357733   CA  USA | $139.18 |
| 12/10 | EBAY O*21-06221 SAN JOSE     CA  USA | $63.75 |
| 12/10 | EBAY O*15-06222 SAN JOSE     CA  USA | $245.70 |
| 12/10 | EBAY O*11-06223 SAN JOSE     CA  USA | $61.95 |
| 12/10 | SPI*EVERSOURCE. 877-659-6326 CT  USA | $117.54 |
| 12/10 | POS      MAC CUMBERLAND FAR      WEST SPRIN MA | $1.06 |
| 12/10 | POS      MAC CUMBERLAND FARMS 6   WEST SPRIN MA | $30.00 |
| 12/10 | POS      MAC DOLLAR TR 935      WEST SPRIN MA | $20.88 |
| 12/10 | POS      MAC FOREST PARK LI      SPRINGFIEL MA | $12.00 |
| 12/11 | CONVERGENT-TEX  800-444-8485  WA  USA | $112.74 |
| 12/11 | AMZN MKTP US*IY AMZN.COM/BILL WA  USA | $31.61 |
| 12/11 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 12/11 | APPLE.COM/BILL  866-712-7753 CA  USA | $21.24 |
| 12/11 | TACO BELL #0292 SPRINGFIELD   MA  USA | $5.35 |
| 12/11 | POS      MAC PRIDE STATION      SPRINGFIEL MA | $1.17 |
| 12/11 | POS      MAC ED CUSTOMER MU      SPRINGFIEL MA | $250.00 |
| 12/11 | POS      MAC PRIDE LIQUORS      SPRINGFIEL MA | $11.79 |
| 12/14 | PADDYS IRISH PU SPRINGFIELD   MA  USA | $30.00 |
| 12/14 | AMZN MKTP US*XQ AMZN.COM/BILL WA  USA | $32.17 |
| 12/14 | EBAY O*14-06231 SAN JOSE     CA  USA | $245.60 |
| 12/14 | CASH APP*LORYAN 4153753176   CA  USA | $500.00 |
| 12/14 | BURGER KING #23 SPRINGFIELD   MA  USA | $4.80 |
| 12/14 | LYFT   *RIDE FR 855-865-9553 CA  USA | $39.99 |
| 12/14 | AMZN MKTP US*65 AMZN.COM/BILL WA  USA | $129.61 |
| 12/14 | PHILLIPS 66 - N EAST GRANBY  CT  USA | $37.16 |
| 12/14 | POS      MAC FETTES WI 576      SPRINGFIEL MA | $5.70 |
| 12/14 | PHILLIPS 66 - N EAST GRANBY  CT  USA | $36.91 |
| 12/14 | POS      EXA APPLE AUTO & TRU      BRONX      NY | $20.00 |
| **Total Withdrawals** | | **-$4,992.88** |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336



 KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

December 14, 2020 to January 15, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on December 14, 2020 | $2,139.86 |
| Deposits (Money In) | |
| Deposits | $6,690.07 |
| Withdrawals (Money Out) | |
| Withdrawals | -$6,576.10 |
| **Ending Balance on January 15, 2021** | **$2,253.83** |



**Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336



**Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326



**Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 12/16 | DIRECT DEPOSIT,    MA DUA         CARES ACT | $292.00 |
| 12/21 | AMZN MKTP US   AMZN.COM/BILL WA  USA | $18.05 |
| 12/23 | DIRECT DEPOSIT,    MA DUA         CARES ACT | $292.00 |
| 12/29 | ATM      KEY 314 CENTER ST      LUDLOW     MA | $1,075.00 |
| 12/30 | DIRECT DEPOSIT,    MA DUA         CARES ACT | $292.00 |
| 01/08 | POS       MAC CASH APP*CASH OUT   SAN FRANCI CA | $64.02 |
| 01/08 | ATM      KEY 1063 RIVERDALE ST    SPRINGFIEL MA | $1,400.00 |
| 01/11 | ATM      KEY 1063 RIVERDALE ST    SPRINGFIEL MA | $300.00 |
| 01/13 | DIRECT DEPOSIT,    MA DUA         CARES ACT | $592.00 |
| 01/13 | DIRECT DEPOSIT,    MA DUA         CARES ACT | $592.00 |
| 01/14 | POS      MAC CASH APP*CASH OUT    SAN FRANCI CA | $1,773.00 |
| **Total Deposits** | | **$6,690.07** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/15 | E-ZPASS MA      877-6277745  MA  USA | $20.70 |
| 12/15 | E-ZPASS MA      877-6277745  MA  USA | $20.00 |
| 12/15 | POS       MAC PRIDE STATION &     CHICOPEE   MA | $15.03 |
| 12/16 | CHILI'S W. SPRI W SPRINGFIELD MA  USA | $50.80 |
| 12/17 | AMZN MKTP US*2G AMZN.COM/BILL WA  USA | $18.05 |
| 12/17 | STRAIGHTTALK*AI 877-430-2355  FL  USA | $38.61 |
| 12/18 | E-ZPASS MA      877-6277745  MA  USA | $20.00 |
| 12/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $13.80 |
| 12/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $2.99 |
| 12/21 | CASH APP*LORYAN 4153753176   CA  USA | $300.00 |
| 12/21 | POS       MAC PRIDE STATION &     LUDLOW     MA | $17.30 |
| 12/21 | NETFLIX.COM    NETFLIX.COM  CA  USA | $13.99 |
| 12/21 | POS       MAC SUNOCO 09095092    SPRINGFIEL MA | $12.12 |
| 12/21 | POS       MAC SHELL SERVICE S    WEST SPRIN MA | $20.03 |
| 12/21 | CASH APP*JOEL   4153753176   CA  USA | $300.00 |
| 12/21 | POS       MAC CUMBERLAND FAR      WILBRAHAM MA | $8.47 |
| 12/21 | POS       MAC PRIDE STATION &     AGAWAM     MA | $20.01 |
| 12/22 | AMAZON PRIME*X2 AMZN.COM/BILL WA  USA | $12.99 |
| 12/22 | THE LIQUOR SHED CHICOPEE      MA  USA | $12.64 |
| 12/22 | AMAZON.COM*683T AMZN.COM/BILL WA  USA | $265.61 |
| 12/23 | AMAZON.COM*X00Q AMZN.COM/BILL WA  USA | $742.69 |
| 12/23 | AMZN MKTP US*YX AMZN.COM/BILL WA  USA | $8.49 |
| 12/28 | CASH APP*VICTOR 877-417-4551  MA  USA | $300.00 |
| 12/28 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 12/29 | POS       MAC PRIDE STATION &     CHICOPEE   MA | $42.02 |
| 12/30 | CASH APP*TYLER  4153753176   CA  USA | $1,350.00 |
| 12/31 | AMAZON.COM*F786 AMZN.COM/BILL WA  USA | $38.22 |
| 01/04 | BURGUNDY BROOK  THREE RIVERS MA  USA | $24.61 |
| 01/04 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 01/04 | BALISE CAR WASH SPRINGFIELD  MA  USA | $20.00 |
| 01/04 | CASH APP*SANTO  4153753176   CA  USA | $30.00 |
| 01/04 | E-ZPASS MA      877-6277745  MA  USA | $20.00 |
| 01/04 | POS       MAC LOWE'S #2386 3      WARE      MA | $5.29 |
| 01/04 | COMCAST CABLE C 800-COMCAST  NH  USA | $79.87 |
| 01/04 | POS       MAC CUMBERLAND FARMS 6  WILBRAHAM MA | $32.92 |
| 01/04 | AMZN MKTP US*BQ AMZN.COM/BILL WA  USA | $84.99 |
| 01/04 | AMAZON.COM*VB8P AMZN.COM/BILL WA  USA | $29.74 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|---|---|---|
| 01/08 | MICROSOFT*STORE MSBILL.INFO   WA  USA | $25.00 |
| 01/08 | EBAY O*23-06371 SAN JOSE     CA  USA | $770.31 |
| 01/11 | APPLE.COM/BILL  866-712-7753  CA  USA | $21.24 |
| 01/11 | SPI*EVERSOURCE. 877-659-6326  CT  USA | $264.97 |
| 01/11 | APPLE.COM/BILL  866-712-7753  CA  USA | $84.99 |
| 01/11 | CASH APP*ANTRON 4153753176   CA  USA | $100.00 |
| 01/11 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $74.00 |
| 01/11 | DIRECT WITHDRAWAL, CAPITAL ONE     MOBILE PMT | $271.86 |
| 01/12 | MICROSOFT*STORE MSBILL.INFO   WA  USA | $75.00 |
| 01/14 | POS     MAC DOLLAR TR 591        CHICOPEE  MA | $82.48 |
| 01/14 | POS     EXA WAL-MART #5278       CHICOPEE  MA | $85.60 |
| 01/14 | WITHDRAWAL BRANCH 0788 MASSACHUSETTS | $600.00 |
| 01/14 | POS     MAC PRIDE STATION &      AGAWAM    MA | $20.07 |
| 01/15 | MCGILL HOSE AND EAST LONGMEAD MA  USA | $58.60 |
| **Total Withdrawals** | | **-$6,576.10** |

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

• Give us your name and account number
• Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
• Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

# KeyBank Hassle-Free Account®

Account number ending: 4075

January 15, 2021 to February 12, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on January 15, 2021 | $2,253.83 |
| Deposits (Money In) | |
| Deposits | $3,135.92 |
| Withdrawals (Money Out) | |
| Withdrawals | -$3,843.47 |
| **Ending Balance on February 12, 2021** | **$1,546.28** |

---

 **Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

 **Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326

 **Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 01/19 | POS      MAC CASH APP*CASH OUT   SAN FRANCI CA | $689.50 |
| 01/21 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 01/27 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 02/04 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 02/08 | MOBILE CHECK DEPOSIT | $78.42 |
| 02/10 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| **Total Deposits** | | **$3,135.92** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 01/19 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $9.99 |
| 01/19 | AMZN MKTP US*TZ AMZN.COM/BILL WA  USA | $127.49 |
| 01/19 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $25.05 |
| 01/19 | TRACFONE   *AI TRACFONE.COM FL  USA | $33.22 |
| 01/19 | APPLE.COM/BILL  866-712-7753 CA  USA | $13.80 |
| 01/19 | APPLE.COM/BILL  866-712-7753 CA  USA | $2.99 |
| 01/19 | POS      MAC SHELL SERVICE S     SPRINGFIEL MA | $41.51 |
| 01/19 | STRAIGHTTALK*AI 877-430-2355 FL  USA | $38.76 |
| 01/19 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $40.01 |
| 01/20 | POS      EXA HARBOR FREIGHT      WEST SPRIN MA | $116.86 |
| 01/21 | CASH APP*LORYAN 4153753176   CA  USA | $200.00 |
| 01/21 | TACO BELL #0292 SPRINGFIELD  MA  USA | $9.18 |
| 01/21 | AMAZON PRIME*8U AMZN.COM/BILL WA  USA | $12.99 |
| 01/22 | BALISE BUICK GM 4137810123   MA  USA | $642.25 |
| 01/22 | POS      MAC SHELL SERVICE S     DUNN     NC | $75.95 |
| 01/22 | POS      MAC RACETRAC2419     PALM COAST FL | $1.38 |
| 01/22 | POS      MAC BP#1845726LAKEL     LAKELAND  FL | $10.98 |
| 01/22 | POS      MAC 7-ELEVEN         TAMPA     FL | $5.18 |
| 01/25 | CASH APP*SANTO 4153753176   CA  USA | $650.00 |
| 01/25 | POS      MAC 7-ELEVEN         KISSIMMEE FL | $18.09 |
| 01/25 | SQ *CESOMA, LLC KISSIMMEE   FL  USA | $8.59 |
| 01/25 | POS      MAC RACETRAC2305     ORLANDO   FL | $38.05 |
| 01/25 | POS      MAC 7-ELEVEN         KISSIMMEE FL | $15.92 |
| 01/25 | POS      EXA WAL-MART SUPER     KISSIMMEE  FL | $7.53 |
| 01/25 | POS      MAC 7-ELEVEN         KISSIMMEE FL | $14.06 |
| 01/25 | PLANET PIZZA OR ORLANDO     FL  USA | $25.00 |
| 01/25 | POS      MAC RACETRAC2584     KISSIMMEE FL | $6.73 |
| 01/25 | POS      MAC DOLLAR TR 1431     ORLANDO   FL | $15.98 |
| 01/27 | POS      MAC WAWA 5143        KISSIMMEE FL | $1.07 |
| 01/27 | APPLE.COM/BILL  866-712-7753 CA  USA | $31.86 |
| 01/28 | APPLE.COM/BILL  866-712-7753 CA  USA | $8.49 |
| 01/28 | POS      MAC SHELL SERVICE S     LONGWOOD  FL | $8.81 |
| 01/28 | POS      MAC 7-ELEVEN         KISSIMMEE FL | $8.03 |
| 01/28 | POS      MAC WAWA 5116        KISSIMMEE FL | $8.58 |
| 01/28 | POS      MAC AMOCO#1772839W     FLORENCE  SC | $2.41 |
| 01/28 | POS      MAC AMOCO#1772839W     FLORENCE  SC | $0.28 |
| 01/28 | POS      MAC SHELL SERVICE S     FLORENCE  SC | $64.39 |
| 01/29 | MCDONALD'S F195 FLORENCE     SC USA | $6.60 |
| 01/29 | POS      MAC SHELL SERVICE     RICHMOND  VA | $10.97 |
| 01/29 | POS      MAC SUNOCO 0363395     BENSALEM  PA | $0.99 |
| 01/29 | POS      MAC SUNOCO 03633955      BENSALEM  PA | $74.00 |
| 01/29 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $24.26 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

## Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/29 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $43.65 |
| 02/01 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $50.00 |
| 02/01 | CHICOPEE LIQUOR CHICOPEE     MA  USA | $8.97 |
| 02/01 | POS      MAC PRIDE STATION &     AGAWAM     MA | $21.26 |
| 02/01 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $20.54 |
| 02/01 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $65.00 |
| 02/01 | CASH APP*     4153753176  CA  USA | $100.00 |
| 02/01 | PRIME VIDEO*242 888-802-3080 WA  USA | $3.99 |
| 02/02 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $21.03 |
| 02/03 | COMCAST CABLE C 800-COMCAST  NH  USA | $79.87 |
| 02/03 | POS      MAC PRIDE STATION &     AGAWAM     MA | $33.53 |
| 02/04 | 1-800-FLOWERS.C 800-468-1141 NY  USA | $112.59 |
| 02/04 | 1-800-FLOWERS.C 800-468-1141 NY  USA | $35.85 |
| 02/04 | 1-800-FLOWERS.C 800-468-1141 NY  USA | $227.10 |
| 02/04 | 1-800-FLOWERS.C 800-468-1141 NY  USA | $122.18 |
| 02/08 | TRACFONE   *AI TRACFONE.COM  FL  USA | $33.22 |
| 02/08 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $34.52 |
| 02/08 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $37.75 |
| 02/09 | APPLE.COM/BILL  866-712-7753 CA  USA | $21.24 |
| 02/09 | TMOBILE*AUTO PA 800-937-8997 WA  USA | $74.00 |
| 02/11 | POS      MAC PRIDE STATION &     AGAWAM     MA | $25.15 |
| 02/12 | AT&T*BILL PAYME 8003310500   TX  USA | $128.90 |
| 02/12 | SQ *TRAPOLOGY B GOSQ.COM     MA  USA | $70.00 |
| 02/12 | POS      EXA HARBOR FREIGHT      WEST SPRIN MA | $14.85 |
| **Total Withdrawals** | | **-$3,843.47** |

## Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement, visit your local branch or contact your banker.*

**Checking Account Reconciling**

Make sure your monthly checking statement matches your own records by reconciling your checking account regularly. You can use KeyBank's easy to follow account reconciliation form to help compare your monthly checking account statement to your check register, making sure each withdrawal and deposit match. Download the reconciliation form at key.com/balancemycheckbook.





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

February 12, 2021 to March 12, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on February 12, 2021 | $1,546.28 |
| Deposits (Money In) | |
| Deposits | $4,878.82 |
| Withdrawals (Money Out) | |
| Withdrawals | -$5,663.05 |
| **Ending Balance on March 12, 2021** | **$762.05** |

---

 **Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

 **Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326

 **Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 02/17 | ATM     KEY 5 NORTH WESTFIELD   FEEDING HI MA | $800.00 |
| 02/18 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 02/24 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 03/01 | ATM     KEY 5 NORTH WESTFIELD   FEEDING HI MA | $1,000.00 |
| 03/04 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 03/08 | POS     MAC CASH APP*CASH OUT   SAN FRANCI CA | $98.50 |
| 03/08 | ATM     KEY 5 NORTH WESTFIELD   FEEDING HI MA | $600.00 |
| 03/10 | DIRECT DEPOSIT,   MA DUA      CARES ACT | $592.00 |
| 03/11 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $12.32 |
| **Total Deposits** | | **$4,878.82** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 02/16 | NAYAX VENDING 1 HUNT VALLEY  MD  USA | $1.25 |
| 02/16 | POS     MAC SUNOCO 09095092     SPRINGFIEL MA | $50.27 |
| 02/16 | UBER  TRIP     8005928996   CA  USA | $17.55 |
| 02/16 | UBER  TRIP     8005928996   CA  USA | $8.05 |
| 02/16 | UBER  TRIP     8005928996   CA  USA | $3.00 |
| 02/17 | E-ZPASS MA     877-6277745  MA  USA | $20.00 |
| 02/17 | POS     EXA WAL-MART SUPER     CHICOPEE  MA | $1.55 |
| 02/17 | POS     MAC FIVE BELO 591     CHICOPEE  MA | $24.36 |
| 02/17 | POS     MAC DOLLAR TR 591     CHICOPEE  MA | $6.38 |
| 02/17 | POS     MAC DOLLAR TR 591     CHICOPEE  MA | $1.06 |
| 02/18 | APPLE.COM/BILL  1111111111   CA  USA | $13.80 |
| 02/18 | APPLE.COM/BILL  866-712-7753 CA  USA | $2.99 |
| 02/18 | STRAIGHTTALK*AI 877-430-2355 FL  USA | $38.76 |
| 02/18 | MARSHALLS #214  CHICOPEE     MA  USA | $9.99 |
| 02/18 | POS     MAC FOREST PARK LI     SPRINGFIEL MA | $18.59 |
| 02/18 | POS     MAC SUNOCO 0909509     SPRINGFIEL MA | $3.89 |
| 02/18 | POS     MAC SUNOCO 09095092     SPRINGFIEL MA | $52.53 |
| 02/19 | NAYAX VENDING 1 HUNT VALLEY  MD  USA | $1.25 |
| 02/19 | POS     MAC EBLENS -  HOLY     HOLYOKE   MA | $319.95 |
| 02/22 | SPI*EVERSOURCE. 877-659-6326 CT  USA | $386.03 |
| 02/22 | CASH APP*LORYAN 4153753176   CA  USA | $200.00 |
| 02/22 | WWW.RESERVATION 855-9562201  FL  USA | $19.99 |
| 02/22 | CCI*RESERVATION 800-468-3578 TX  USA | $428.26 |
| 02/22 | POS     MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $39.00 |
| 02/22 | PRIME VIDEO*565 888-802-3080 WA  USA | $3.99 |
| 02/22 | AMAZON PRIME*3G AMZN.COM/BILL WA  USA | $12.99 |
| 02/22 | CASH APP*LORYAN 4153753176   CA  USA | $200.00 |
| 02/22 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 02/22 | DIRECT WITHDRAWAL, CAPITAL ONE     MOBILE PMT | $80.00 |
| 02/24 | POS     MAC SHELL SERVICE S     CHICOPEE  MA | $42.02 |
| 02/25 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $24.99 |
| 02/26 | POS     MAC PRIDE STATION &     SPRINGFIEL MA | $17.55 |
| 02/26 | POS     MAC PRIDE STATION     AGAWAM     MA | $1.17 |
| 03/01 | CASH APP*LORYAN 4153753176   CA  USA | $500.00 |
| 03/01 | WCS E-COMMERCE  718-220-5100 NY  USA | $93.85 |
| 03/01 | ADIDAS      SPARTANBURG  SC  USA | $222.81 |
| 03/01 | POS     MAC PRIDE STATION &     CHICOPEE  MA | $29.77 |
| 03/01 | CASH APP*LORYAN 4153753176   CA  USA | $500.00 |
| 03/01 | PLAYSTATION NET 800-345-7669 CA  USA | $21.03 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01 | POS    MAC AFD 10TH AVE     NEW YORK  NY | $4.88 |
| 03/01 | POS    MAC AFD 10TH AVE     NEW YORK  NY | $11.16 |
| 03/01 | POS    EXA MCDONALD'S F35    BRONX    NY | $26.65 |
| 03/01 | POS    MAC SHELL SERVICE     SOUTHBURY  CT | $3.07 |
| 03/01 | POS    MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $41.19 |
| 03/02 | SHELBURNE NYC  NEW YORK    NY USA | $44.75 |
| 03/02 | E-ZPASS MA    877-6277745  MA  USA | $20.00 |
| 03/02 | E-ZPASS MA    877-6277745  MA  USA | $20.00 |
| 03/03 | COMCAST CABLE C 800-COMCAST  NH  USA | $79.87 |
| 03/03 | POS    MAC PRIDE STATION &    AGAWAM    MA | $31.51 |
| 03/03 | POS    EXA SPARKYS GAS STAT    SPRINGFIEL MA | $46.56 |
| 03/04 | EXPEDIA 7206627 EXPEDIA.COM  WA  USA | $105.72 |
| 03/05 | POS    MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $34.03 |
| 03/08 | CASH APP*EUGENE 4153753176   CA  USA | $1,000.00 |
| 03/08 | PRIME VIDEO*WS5 888-802-3080 WA  USA | $3.99 |
| 03/08 | CASH APP*EUGENE 4153753176   CA  USA | $550.00 |
| 03/08 | POS    MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $41.76 |
| 03/09 | APPLE.COM/BILL  866-712-7753 CA  USA | $21.24 |
| 03/09 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $74.00 |
| 03/11 | RACING MART    SPRINGFIELD  MA  USA | $34.81 |
| 03/11 | AMZN MKTP US*1G AMZN.COM/BILL WA  USA | $7.43 |
| 03/11 | POS    MAC STAPLES 0439       SPRINGFIEL MA | $2.49 |
| 03/11 | POS    MAC KMH INC           SPRINGFIEL MA | $14.27 |
| **Total Withdrawals** | | **-$5,663.05** |

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

# KeyBank Hassle-Free Account®

Account number ending: 4075

March 12, 2021 to April 14, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on March 12, 2021 | $762.05 |
| Deposits (Money In) | |
| Deposits | $5,123.18 |
| Withdrawals (Money Out) | |
| Withdrawals | -$4,262.96 |
| Fees and Charges | -$9.00 |
| **Ending Balance on April 14, 2021** | **$1,613.27** |



**Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336



**Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326



**Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|---|---|---|
| 03/17 | DIRECT DEPOSIT,   MA DUA       CARES ACT | $592.00 |
| 03/24 | DIRECT DEPOSIT,   MA DUA       CARES ACT | $592.00 |
| 03/30 | ADIDAS        SPARTANBURG  SC  USA | $254.69 |
| 03/31 | DIRECT DEPOSIT,   MA DUA       CARES ACT | $592.00 |
| 04/07 | POS      MAC CASH APP*CASH OUT    SAN FRANCI CA | $492.50 |
| 04/07 | DIRECT DEPOSIT,   MA DUA       CARES ACT | $503.00 |
| 04/12 | CARFAX *CARFAX. CARFAX.COM   VA  USA | $99.99 |
| 04/12 | POS      MAC CASH APP*CASH OUT    SAN FRANCI CA | $394.00 |
| 04/12 | ATM      KEY 314 CENTER ST       LUDLOW     MA | $100.00 |
| 04/12 | MOBILE CHECK DEPOSIT | $1,000.00 |
| 04/14 | DIRECT DEPOSIT,   MA DUA       CARES ACT | $503.00 |
| **Total Deposits** | | **$5,123.18** |

# Withdrawals

| Date | Description | Amount |
|---|---|---|
| 03/15 | POS      MAC CUMBERLAND FAR      WILBRAHAM  MA | $3.59 |
| 03/15 | CUMBERLAND FARM WILBRAHAM     MA  USA | $42.52 |
| 03/15 | POS      MAC BIG Y 03  503      WEST SPRIN MA | $29.73 |
| 03/15 | POS      EXA PLAZA LIQUORS       WEST SPRIN MA | $8.79 |
| 03/15 | ACCESS SECURE D 866-345-1884 MO  USA | $107.95 |
| 03/15 | ACCESS SECURE D 866-345-1884 MO  USA | $55.95 |
| 03/16 | CASH APP*RAFAEL 4153753176  CA  USA | $20.00 |
| 03/16 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $33.41 |
| 03/16 | AMZN MKTP US*38 AMZN.COM/BILL WA  USA | $21.82 |
| 03/16 | AMZN MKTP US*DQ AMZN.COM/BILL WA  USA | $91.36 |
| 03/16 | AMZN MKTP US*QS AMZN.COM/BILL WA  USA | $10.61 |
| 03/16 | PAYPAL *SAVAGEK 4029357733  CA  USA | $20.18 |
| 03/17 | AMZN MKTP US*2T AMZN.COM/BILL WA  USA | $27.33 |
| 03/17 | AMZN MKTP US*03 AMZN.COM/BILL WA  USA | $21.20 |
| 03/17 | AMZN MKTP US*R0 AMZN.COM/BILL WA  USA | $8.49 |
| 03/17 | E-ZPASS MA     877-6277745  MA  USA | $223.35 |
| 03/18 | APPLE.COM/BILL  866-712-7753 CA  USA | $13.80 |
| 03/18 | APPLE.COM/BILL  866-712-7753 CA  USA | $2.99 |
| 03/18 | POS      MAC CUMBERLAND FARMS 2  LUDLOW     MA | $46.21 |
| 03/19 | POS      MAC SUNOCO 0909509      SPRINGFIEL MA | $8.28 |
| 03/19 | POS      EXA RACING MART       SPRINGFIEL MA | $8.98 |
| 03/22 | ADIDAS        SPARTANBURG  SC  USA | $254.69 |
| 03/22 | TUNXIS GRILL    WINDSOR      CT  USA | $100.00 |
| 03/22 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 03/22 | POS      MAC CUMBERLAND FAR      WILBRAHAM  MA | $8.46 |
| 03/22 | POS      MAC SUNOCO 08133530     FEEDING HI MA | $22.65 |
| 03/22 | AMAZON PRIME*B9 AMZN.COM/BILL WA  USA | $12.99 |
| 03/23 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $47.70 |
| 03/25 | PERSONAL TOUCH SPRINGFIELD  MA  USA | $19.99 |
| 03/25 | POS      MAC SUNOCO 08133530     FEEDING HI MA | $20.47 |
| 03/29 | ADIDAS        SPARTANBURG  SC  USA | $201.56 |
| 03/29 | RUSTYS PLACE    HOLYOKE     MA  USA | $42.00 |
| 03/29 | POS      MAC BIG Y 20  1880      PALMER     MA | $2.16 |
| 03/29 | POS      MAC CUMBERLAND FARMS 0  NORTH OXFO MA | $41.74 |
| 03/31 | POS      MAC SUNOCO 08133530     FEEDING HI MA | $54.07 |
| 04/01 | STRAIGHTTALK*AI 877-430-2355  FL  USA | $38.76 |
| 04/02 | E-ZPASS MA     877-6277745  MA  USA | $20.00 |



 KeyBank Hassle-Free Account  |  Account number ending: 4075

# Withdrawals (continued)

| Date | Description | Amount |
|---|---|---|
| 04/02 | E-ZPASS MA    877-6277745  MA  USA | $20.00 |
| 04/05 | COMCAST CABLE C 800-COMCAST  NH  USA | $79.87 |
| 04/05 | RACING MART    SPRINGFIELD  MA  USA | $52.21 |
| 04/05 | POS    MAC SPRINGFIELD IRVING   SPRINGFIEL MA | $37.31 |
| 04/06 | SPI*EVERSOURCE. 877-659-6326  CT  USA | $420.87 |
| 04/06 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $140.00 |
| 04/07 | VALLEY MOTORSPO NORTHAMPTON  MA  USA | $310.58 |
| 04/07 | POS    MAC SHELL SERVICE S    SPRINGFIEL MA | $72.78 |
| 04/08 | CARFAX *CARFAX. CARFAX.COM   VA  USA | $99.99 |
| 04/08 | CARFAX *CARFAX. CARFAX.COM   VA  USA | $99.99 |
| 04/08 | CARFAX *CARFAX. CARFAX.COM   VA  USA | $39.99 |
| 04/08 | ATM    MAC HONEYLAND FA-21043  HOLYOKE    MA | $202.50 |
| 04/09 | APPLE.COM/BILL  866-712-7753 CA  USA | $21.24 |
| 04/09 | WWWSUPREMENEWYO 212-219-0175  NY  USA | $16.00 |
| 04/09 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $80.67 |
| 04/12 | POS    MAC PRIDE STATION &    AGAWAM    MA | $48.54 |
| 04/12 | IHOP 2075    WEST SPRINGFI MA  USA | $35.67 |
| 04/12 | LONGHORN STEAK  WEST SPRINGFI MA  USA | $7.00 |
| 04/12 | POS    MAC PRIDE STATION    AGAWAM    MA | $14.40 |
| 04/12 | POS    MAC PRIDE STATION    AGAWAM    MA | $7.54 |
| 04/12 | POS    EXA FLR-04066-10    WEST SPRIN MA | $43.67 |
| 04/13 | AMZN MKTP US*1L AMZN.COM/BILL WA  USA | $44.61 |
| 04/13 | EBAY O*02-06898 SAN JOSE    CA  USA | $234.49 |
| 04/13 | EBAY O*21-06895 SAN JOSE    CA  USA | $297.45 |
| 04/13 | PAYPAL *SHIBIN  4029357733  CA  USA | $31.95 |
| 04/13 | EBAY O*16-06896 SAN JOSE    CA  USA | $52.06 |
| 04/13 | AMZN MKTP US*32 AMZN.COM/BILL WA  USA | $28.56 |
| 04/14 | POS    MAC O'REILLY AUTO    PALMER   MA | $4.24 |
| **Total Withdrawals** | | **-$4,262.96** |

# Fees and Charges

| Date | Service | Charge | Refund | Number of Charges/Refunds | Total for this period |
|---|---|---|---|---|---|
| 04/14 | REGIONAL ATM WITHDRAWAL FEE | $3.00 | | 1 | $3.00 |
| 04/14 | REGIONAL ATM INQUIRY FEE | $3.00 | | 2 | $6.00 |

**Total All Fees and Charges for This Statement Period**                                                      **-$9.00**

**Here are some things you can do to avoid future Fees and Charges:**

• **Regional ATM Fee** (Non-KeyBank ATM): Make sure you use a KeyBank ATM. Find one near you at key.com/locations.





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

April 14, 2021 to May 14, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on April 14, 2021 | $1,613.27 |
| Deposits (Money In) | |
|    Deposits | $2,212.00 |
| Withdrawals (Money Out) | |
|    Withdrawals | -$3,706.61 |
| **Ending Balance on May 14, 2021** | **$118.66** |



**Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336



**Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326



**Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|---|---|---|
| 04/19 | ATM     KEY 5 NORTH WESTFIELD    FEEDING HI MA | $200.00 |
| 04/21 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| 04/28 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| 05/06 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| 05/13 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| **Total Deposits** | | **$2,212.00** |

# Withdrawals

| Date | Description | Amount |
|---|---|---|
| 04/16 | POS     MAC SHELL SERVICE S     HOLYOKE    MA | $53.53 |
| 04/19 | APPLE.COM/BILL  866-712-7753  CA  USA | $13.80 |
| 04/19 | APPLE.COM/BILL  866-712-7753  CA  USA | $2.99 |
| 04/19 | MICROSOFT*STORE MSBILL.INFO  WA  USA | $25.00 |
| 04/19 | ARLO TECHNOLOGI 408-638-3750  CA  USA | $10.61 |
| 04/19 | YUMMY ASIAN CUI PALMER        MA  USA | $61.48 |
| 04/19 | POS     EXA HOMEGOODS #304      EAST LONGM MA | $32.26 |
| 04/19 | TRACFONE   *AI TRACFONE.COM  FL  USA | $27.71 |
| 04/19 | EBAY O*13-06923 SAN JOSE     CA  USA | $16.25 |
| 04/19 | EBAY O*03-06924 TORONTO      ON  CAN | $25.72 |
| 04/19 | FOREIGN TRANSACTION FEE | $0.77 |
| 04/19 | EBAY O*20-06921 SAN JOSE     CA  USA | $159.55 |
| 04/19 | EBAY O*04-06924 SAN JOSE     CA  USA | $159.55 |
| 04/19 | EBAY O*19-06922 SAN JOSE     CA  USA | $106.24 |
| 04/19 | PAYPAL *BIKE PA 4029357733   CA  USA | $88.75 |
| 04/19 | PAYPAL *BIKE PA 4029357733   CA  USA | $246.25 |
| 04/19 | PAYPAL *GREGAST 4029357733   CA  USA | $168.94 |
| 04/19 | EBAY O*11-06923 SAN JOSE     CA  USA | $68.54 |
| 04/19 | PAYPAL *RONCLAR 4029357733   CA  USA | $16.21 |
| 04/19 | AMZN MKTP US*4T AMZN.COM/BILL WA  USA | $68.53 |
| 04/19 | EBAY O*07-06924 SAN JOSE     CA  USA | $33.99 |
| 04/19 | EBAY O*10-06923 SAN JOSE     CA  USA | $37.50 |
| 04/19 | AMZN MKTP US*P6 AMZN.COM/BILL WA  USA | $13.80 |
| 04/19 | POS     MAC CUMBERLAND FAR     WILBRAHAM  MA | $10.22 |
| 04/19 | POS     EXA HARBOR FREIGHT     SPRINGFIEL MA | $49.90 |
| 04/19 | POS     MAC SHELL SERVICE S     SUNDERLAND MA | $20.51 |
| 04/19 | VILLAGE PACKAGE BELCHERTOWN  MA  USA | $11.29 |
| 04/19 | JANINES FROSTEE WARE      MA  USA | $22.20 |
| 04/19 | POS     MAC PRIDE STATION &      AGAWAM     MA | $45.22 |
| 04/20 | AMZN MKTP US*48 AMZN.COM/BILL WA  USA | $23.36 |
| 04/20 | POS     MAC PRIDE STATION &     CHICOPEE  MA | $29.54 |
| 04/20 | POS     MAC BIG Y 86  2035     WILBRAHAM  MA | $24.42 |
| 04/21 | E-ZPASS MA     877-6277745  MA  USA | $105.20 |
| 04/22 | CASH APP*LORYAN 4153753176  CA  USA | $200.00 |
| 04/22 | AMAZON PRIME*TO AMZN.COM/BILL WA  USA | $12.99 |
| 04/22 | AMERICAN DREAM  EAST RUTHERFO NJ  USA | $20.00 |
| 04/23 | NAYAX AIR     HUNT VALLEY  MD  USA | $1.25 |
| 04/23 | POS     EXA WM SUPERCENTER     CHICOPEE  MA | $89.33 |
| 04/23 | POS     MAC SHELL SERVICE S     PALMER    MA | $14.71 |
| 04/26 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $19.99 |
| 04/26 | POS     MAC CUMBERLAND FARMS 6  PALMER     MA | $44.44 |
| 04/26 | CARFAX *CARFAX. CARFAX.COM   VA  USA | $39.99 |
| 04/26 | PERSONAL TOUCH  SPRINGFIELD  MA  USA | $17.00 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

## Withdrawals (continued)

| Date | Description | Amount |
|---|---|---|
| 04/26 | E-ZPASS MA     877-6277745  MA  USA | $20.00 |
| 04/26 | POS     MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $27.18 |
| 04/29 | POS     MAC STAPLES 0006     W SPRINGFI MA | $12.68 |
| 04/30 | STOCKXX13587366 3133431228   PA  USA | $142.90 |
| 05/03 | BURGER KING #23 SPRINGFIELD   MA  USA | $3.83 |
| 05/03 | LIBERTY GAS & M SPRINGFIELD   MA  USA | $45.19 |
| 05/03 | POS     MAC SHELL SERVICE S     WEST SPRIN MA | $26.52 |
| 05/03 | POS     MAC CITGO #515     SPRINGFIEL MA | $35.68 |
| 05/03 | COMCAST CABLE C 800-COMCAST  NH  USA | $79.87 |
| 05/03 | POS     MAC PRIDE SPFLD NOR     SPRINGFIEL MA | $9.93 |
| 05/05 | LUDLOW LASER AU LUDLOW     MA  USA | $18.00 |
| 05/05 | AMAZON.COM*NE3U AMZN.COM/BILL WA  USA | $12.70 |
| 05/05 | AMZN MKTP US*GW AMZN.COM/BILL WA  USA | $15.93 |
| 05/05 | POS     MAC PRIDE STATION &     SPRINGFIEL MA | $28.82 |
| 05/06 | GAMESTOP     817-422-2085 TX  USA | $25.00 |
| 05/06 | POS     MAC SUNOCO 08133530     FEEDING HI MA | $11.22 |
| 05/07 | APPLE.COM/BILL  866-712-7753 CA  USA | $7.43 |
| 05/07 | POS     MAC MARKET LI MARK     INDIAN ORC MA | $133.74 |
| 05/07 | TST* HOOKAH HAA SPRINGFIELD   MA  USA | $73.50 |
| 05/10 | RACING MART     SPRINGFIELD   MA  USA | $29.25 |
| 05/10 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $74.00 |
| 05/10 | CASH APP*     4153753176   CA  USA | $50.00 |
| 05/10 | POS     MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $60.01 |
| 05/11 | APPLE.COM/BILL  866-712-7753 CA  USA | $21.24 |
| 05/11 | EXXONMOBIL   9 SPRINGFIELD   MA  USA | $16.00 |
| 05/12 | POS     EXA WENDY S #305     SPRINGFIEL MA | $12.70 |
| 05/14 | SUNOCO 04777793 SPRINGFIELD   MA  USA | $45.01 |
| 05/14 | CHUCK AND EDDIE PLANTSVILLE   CT  USA | $109.01 |
| 05/14 | SPI*EVERSOURCE. 877-659-6326 CT  USA | $319.74 |
| **Total Withdrawals** | | **-$3,706.61** |

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at **KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206** as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336

©2021 KeyCorp. **KeyBank is Member FDIC.** 201015-892024





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T0795  0000  R 50 AO
RAFAEL DAVILA III
163 TRAFTON RD
SPRINGFIELD MA 01108-2639

## KeyBank Hassle-Free Account®

Account number ending: 4075

May 14, 2021 to June 14, 2021

## Account Summary

| | |
|---|---|
| Beginning Balance on May 14, 2021 | $118.66 |
| Deposits (Money In) | |
| Deposits | $2,903.98 |
| Withdrawals (Money Out) | |
| Withdrawals | -$2,917.32 |
| **Ending Balance on June 14, 2021** | **$105.32** |

Make sure you read the **Account Updates** section on page 3 of this statement to find out important information about your account.

---

 **Customer Service:**

1-800-KEY2YOU® (1-800-539-2968)

For clients using a TDD/TTY device, please call 1-800-539-8336

 **Your Branch:**

314 CENTER STREET
LUDLOW MA 01056
413-747-1326

 **Sign On or Enroll in Online and Mobile Banking:**

key.com



 KeyBank Hassle-Free Account   |   Account number ending: 4075

# Deposits

| Date | Description | Amount |
|---|---|---|
| 05/17 | POS      MAC CASH APP*CASH OUT    SAN FRANCI CA | $394.98 |
| 05/20 | ATM      KEY 1063 RIVERDALE ST    SPRINGFIEL MA | $1,000.00 |
| 05/21 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| 05/27 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| 06/03 | DIRECT DEPOSIT,    MA DUA        CARES ACT | $503.00 |
| **Total Deposits** | | **$2,903.98** |

# Withdrawals

| Date | Description | Amount |
|---|---|---|
| 05/17 | RACING MART    SPRINGFIELD   MA  USA | $23.90 |
| 05/17 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $49.33 |
| 05/17 | POS      MAC PRIDE SPFLD NOR     SPRINGFIEL MA | $11.90 |
| 05/17 | POS      MAC CUMBERLAND FARMS 6  WILBRAHAM  MA | $21.83 |
| 05/17 | POS      MAC CUMBERLAND FARMS 6  PALMER    MA | $1.09 |
| 05/17 | POS      MAC CUMBERLAND FARMS 6  PALMER    MA | $47.93 |
| 05/17 | CASH APP*LORYAN 4153753176    CA  USA | $200.00 |
| 05/17 | POS      MAC SPEEDWAY  1920      TEWKSBURY MA | $7.99 |
| 05/17 | POS      EXA RAMADONS PACKA      THREE RIVE MA | $28.09 |
| 05/18 | ARLO TECHNOLOGI 408-638-3750  CA  USA | $10.61 |
| 05/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $2.99 |
| 05/18 | APPLE.COM/BILL  866-712-7753  CA  USA | $13.80 |
| 05/20 | CASH APP*LORYAN 4153753176    CA  USA | $520.00 |
| 05/21 | CASH APP*LORYAN 4153753176    CA  USA | $200.00 |
| 05/21 | POS      MAC SHELL SERVICE S     HOLYOKE   MA | $27.18 |
| 05/21 | DIRECT WITHDRAWAL, CAPITAL ONE    MOBILE PMT | $60.00 |
| 05/24 | AMAZON PRIME*2R AMZN.COM/BILL WA  USA | $12.99 |
| 05/24 | STRAIGHTTALK*AI 877-430-2355  FL  USA | $38.80 |
| 05/24 | BRADLEY AUTO WA WEST SPRINGFI MA  USA | $16.00 |
| 05/24 | POS      MAC SUNOCO 09095092     SPRINGFIEL MA | $25.16 |
| 05/24 | POS      MAC SUNOCO 02894988     SPRINGFIEL MA | $18.34 |
| 05/24 | POS      EXA MILLBURY XTRA FU    MILLBURY  MA | $7.76 |
| 05/24 | POS      EXA THURBERS AVE FOO    PROVIDENCE RI | $7.49 |
| 05/25 | PERSONAL TOUCH  SPRINGFIELD   MA  USA | $19.99 |
| 05/25 | PERSONAL TOUCH  SPRINGFIELD   MA  USA | $17.00 |
| 05/25 | POS      MAC DOLLAR TR 383       SPRINGFIEL MA | $8.44 |
| 05/25 | POS      EXA ADVANCE AUTO P      SPRINGFIEL MA | $17.52 |
| 05/25 | POS      MAC PRIDE STATION       SPRINGFIEL MA | $7.39 |
| 05/25 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $72.13 |
| 05/25 | POS      EXA SOUTH BRIDGE C      AGAWAM    MA | $19.99 |
| 05/26 | SOFT TOUCH AUTO SPRINGFIELD   MA  USA | $17.00 |
| 05/26 | POS      MAC PRIDE STATION &     SPRINGFIEL MA | $22.87 |
| 05/26 | POS      EXA WENDY S #305        SPRINGFIEL MA | $14.79 |
| 05/27 | JCPENNEY 0578  HOLYOKE      MA  USA | $46.18 |
| 05/27 | POS      MAC 7-ELEVEN            SPRINGFIEL MA | $7.28 |
| 05/28 | BALISE RIVERDAL WEST SPRINGFI MA  USA | $49.95 |
| 06/01 | BURGER KING #35 SPRINGFIELD   MA  USA | $4.80 |
| 06/01 | POS      EXA BENTON PARK         SPRINGFIEL MA | $24.49 |
| 06/01 | CASH APP*LE SOU 4153753176    CA  USA | $300.00 |
| 06/01 | POS      EXA KWIK PIC#1          SPRINGFIEL MA | $2.99 |
| 06/01 | POS      MAC AMG 318 ADAM        MANCHESTER CT | $80.43 |
| 06/01 | POS      MAC PRIDE STATION       SPRINGFIEL MA | $3.62 |
| 06/01 | POS      MAC SUNOCO 08133530     FEEDING HI MA | $30.03 |
| 06/02 | POS      MAC CITGO CONVENIENC    SPRINGFIEL MA | $64.20 |
| 06/03 | COMCAST CABLE C 800-COMCAST   NH  USA | $79.87 |
| 06/04 | AMZN MKTP US*2X AMZN.COM/BILL WA  USA | $30.44 |
| 06/04 | POS      EXA RACING MART         SPRINGFIEL MA | $26.02 |
| 06/07 | LASER AUTO CENT FEEDING HILLS MA  USA | $19.00 |
| 06/07 | DUNKIN #304793  SPRINGFIELD   MA  USA | $10.56 |
| 06/07 | E-ZPASS MA      877-6277745  MA  USA | $20.00 |
| 06/07 | CITGO #515      SPRINGFIELD   MA  USA | $12.03 |
| 06/07 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $75.12 |
| 06/07 | POS      MAC CUMBERLAND FARMS 0  SPRINGFIEL MA | $86.85 |
| 06/07 | POS      MAC CUMBERLAND FAR      SPRINGFIEL MA | $2.99 |



 KeyBank Hassle-Free Account   |   Account number ending: 4075

## Withdrawals (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/07 | POS      MAC CUMBERLAND FARMS 0   SPRINGFIEL MA | $77.34 |
| 06/07 | POS      MAC FIVE BELO 935        WEST SPRIN MA | $43.03 |
| 06/09 | TMOBILE*AUTO PA 800-937-8997  WA  USA | $74.00 |
| 06/09 | POS      MAC SHELL SERVICE S     SPRINGFIEL MA | $44.15 |
| 06/10 | POS      MAC KMH INC             SPRINGFIEL MA | $77.98 |
| 06/11 | APPLE.COM/BILL  866-712-7753  CA  USA | $21.24 |
| 06/11 | APPLE.COM/BILL  866-712-7753  CA  USA | $7.43 |
| 06/14 | GAMESTOP       817-422-2085  TX  USA | $25.00 |
| **Total Withdrawals** | | **-$2,917.32** |

## Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement, visit your local branch or contact your banker.*

**Important update to your Real Time Payments Deposit Agreement**

At KeyBank, we want to be sure that you are aware of any changes to your deposit account agreement and disclosures.

Our Real Time Payments (RTP) Deposit Agreement has been updated to state that all receiving accounts for RTP must be located in the United States. If you receive an RTP transaction on behalf of someone else, they must be a resident of or have an account that resides in the United States.

For consumer accounts, if you have questions, you can visit your local branch or call us at 1-800-KEY@YOU®.

For clients using a TDD/TTY device, please call 1-800-539-8336.

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**
The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU® (1-800-539-2968)**
For clients using a TDD/TTY device, please call 1-800-539-8336

©2021 KeyCorp. **KeyBank is Member FDIC.** 201015-892024